# Exhibit 1

Invoice for

Attorney Alana Hecht &

Expert Ida Jean Holman

# D.C. Disability Law Group, P.C. - User Summary

| Date | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price | Non-Billable Time |
|---|---|---|---|---|---|---|
| **Alana Hecht** | | | | | | |
| 07/20/ 2016 | Receive and review introduction email from new client with daughter at Lab school who has not been provided a FAPE by DCPS and is unilaterally placed. He provided vital information for use in starting to build strategy and knowledge about the student. Due Process Complaint will be filed early in the school year for this client. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/21/ 2016 | Call to the father of new student in advance of intake following receipt of email of introduction. Discussed process by which our office will be able to assist the parents, the litigation process and timelines, legal information about unilateral placements, recovery of legal fees and reimbursement for tuition and fees to Lab School. Made appointment for next week. Answered parents' questions. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 07/24/ 2016 | Receive and review email from the parent asking if we can change our meeting time to 10 am and advising on the documents they will be bringing with them for our review. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/25/ 2016 | Receive and review email from the parents providing another set of documents for us to review and digest prior to the meeting tomorrow. Printed, organized, reviewed and annotated. Developed additional case strategy. | $465.00 hr | 3.00 | 3.00 | $1,395.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 07/26/2016 | Initial meeting with parents to discuss the facts of the case, review initial set of records the parents brought, discuss and develop case strategy, discuss risks with filing case, and to answer questions about due process and their rights. | $465.00 hr | 1.50 | 1.50 | $697.50 | 0.00 |
| 07/26/2016 | Receive and review email from Mr. Devaney providing some of the records that he talked about with me during our initial meeting about denials of FAPE by DCPS. Printed, organized, and reviewed to get initial picture of the facts in the case and to develop initial strategy. | $465.00 hr | 2.10 | 2.10 | $976.50 | 0.00 |
| 07/26/2016 | Following review of documents sent by the parent, drafted and sent lengthy (several page) letter to send by email to the parents advising them of my initial thoughts on case strategy and timeline and next steps. Provided some legal information about their rights and the statute. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 07/26/2016 | Draft and send follow-up email to the parent asking for them to send a copy of one specific document I need to review in order to make initial contact with DCPS on the parents' behalf. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/26/2016 | Receive and review email from the parent providing me the document I requested in my last communication. Reviewed and determined I could now reach out on the parent's behalf and start communications with DCPS. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/26/2016 | Draft and send email to the previous attorney on the case, Diana Savit, to ask for access to all the records in the case due to my representation of the parents. These records are needed in order to file a complaint on behalf of the parents. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 07/26/2016 | Draft and send email to the parents asking if they ever signed the "consent" form DCPS sent them for access to the student's records and to allow them to observe the student. Advised that if not, they should sign and send it back to me. Provided information about why this is necessary. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/26/2016 | Receive and review email from previous attorney for these parents in response to my request for records. She advised me of the types of records she has and what the parents have been given. She'd like to meet in person to discuss the case and for me to pick up records as needed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/26/2016 | Receive and review email from the parent providing the signed consent form I asked the parents to sign per the request of DCPS (to give them authorization to obtain the students' records). Reviewed to make sure it is properly filled out so that I can send it to DCPS. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/26/2016 | Draft and send lengthy and detailed email to DCPS providing authorization showing our representation of the parent and discussing the last communication sent to the parents (prior to our representation) about pending evaluations the parents were considering doing, in addition to outlining the unilateral placement from last year and her progress. Advised that we will be happy to meet again for an offer of FAPE for 16-17 if DCPS wants to offer one. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 07/27/2016 | Draft and send email to DCPS providing a consent form that DCPS sent the parent asking for authorization to access the student's records from the Lab school. Advised that we are still waiting for a response to our email from yesterday. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 07/27/2016 | Phone call to the parent in advance of sending an email to DCPS re: representation and DCPS's offer of meeting. Asked several questions needed to properly respond to email. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 07/27/2016 | Second phone call to the parent to discuss a document DCPS asked the parent to sign, advise the parent about why it should be signed, advise parent on the effect of any delay in DCPS offering a FAPE, and provided legal advice and devised initial case strategy. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 07/28/2016 | Email back and forth with previous attorney scheduling a time for us to meet in person for me to consult with her about the facts and legal steps taken prior to my involvement and to gather documents needed to support the case when we file for due process. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Receive and review email from DCPS to the parents, with our office copied, proposing dates for the offer of FAPE meeting that will be the last until we file the complaint for reimbursement for the unilateral and prospective placement. Outcome of this meeting will determine litigation strategy moving forward and claims that will be included in the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Receive and review email from Lab school representative advising that if the meeting is held on the day DCPS is proposing, Lab will be unable to participate. Their participation is important because they are the only team knowledgeable about the student. Outcome of this meeting will determine litigation strategy moving forward and claims that will be included in the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|------|-------------|------|---|---|--------|---|
| 08/01/2016 | Receive and review email from the parent in response to DCPS's suggested dates/ times for the meeting re: offer of FAPE. The parent wants to know if the dates work for our office and if not, which ones do. Outcome of this meeting will determine litigation strategy moving forward and claims that will be included in the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Draft and send email response to Mr. Weiler of DCPS advising that I will talk to the parents and to Lab school representatives, who the parents went involved in the meeting, and get back to them about scheduling the meeting for the offer of FAPE for 16-17. Outcome of this meeting will determine litigation strategy moving forward and claims that will be included in the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/02/2016 | Phone call with colleague/ expert Kimberly Glassman to consult regarding next steps in light of Legget case and status of case and request for meeting with DCPS. Discussed possible actions to take in the case and settled on appropriate course of action to be discussed with the student's other team members and the parent. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 08/02/2016 | Phone call with student's educational Advocate/ expert Dr. Holman to discuss and develop case strategy for meeting requested by DCPS and discuss the need for the advocate's presence at any meeting with DCPS. Discussed possible actions to take and settled on appropriate course of action to discuss with parents and other team members. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 08/02/2016 | Phone call with director of Lab School, Karen Duncan, to discuss the request by DCPS for a meeting, Lab's involvement over the summer in meetings and how to involve Lab to protect the student and set the case up for litigation, and to discuss strategy and DCPS's course of action in this case. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 08/03/2016 | Phone call with father of student to discuss yesterday's emails and scheduling of a meeting at the request of DC for an offer of FAPE for 16-17 SY. Advised as to the law (Legget), discussed and developed case strategy, discussed next steps. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 08/03/2016 | Call to student's mother about emails back and forth with DCPS trying to reschedule the meeting so that Lab school can participate, and dcps's refusal to agree to a change in date. Discussed and developed strategy and advised of the actions I would take on the parents' behalf. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 08/03/2016 | In-person conference with previous attorney Savit to review the facts, status, legal issues, discuss next steps and legal strategies, and gather hundreds of pages of records for later review and organization. | $465.00 hr | 1.50 | 1.50 | $697.50 | 0.00 |
| 08/03/2016 | Receive and review email from Mr. Fritts, the Lab school representative most knowledgeable about the student who has participated in previous meeting with DCPS. He advised that he will not be back in DC until August 12 from summer break and can't participate until then. This needs to be communicated to DCPS in order to ensure that we find a date for the meeting when all can participate. This will be the final meeting prior to the filing of the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 08/03/2016 | Receive and review email from DCPS Weiler providing an LOI for the meeting for an offer of FAPE for the coming school year. Reviewed to determine if it says who will participate. Outcome of this meeting will determine claims included in the complaint to be filed shortly | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/03/2016 | Draft and send email to Mr. Weiler of DCPS advising that we learned today that Lab can only participate after August 12, the week after we discussed meeting. Advised that including Lab school is necessary and asked for us to reschedule for next week. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/04/2016 | Receive and review email from the parent advising as to some days he and his wife and family will be out of town for the purposes of aiding us in possibly rescheduling the meeting for an offer of FAPE for the 16-17 school year. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/04/2016 | Receive and review email from DCPS stating they can't move the meeting to another day, and saying that Lab can call in or submit something in writing. The outcome of this meeting will determine the claims included in the complaint. Lab school's participation is key since they are her IEP team. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/04/2016 | Draft and send email response to Mr. Weiler about the agency's refusal to reschedule the meeting. Advised that this would affect the information available at the meeting and the participation of those knowledgeable about the student. Also advised that DCPS already has enough information to make an offer of FAPE, as they did last time the team met. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 08/04/2016 | Draft and send email to Mr. Weiler of DCPS reminding him of the requirement under the law for the LEA to send us the draft IEP at least 5 business days before the meeting so we can meaningfully participate in the meeting and be adequately prepared. Outcome of meeting will determine claims included in the complaint and strategy moving forward. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/04/2016 | In response to the email I just sent DCPS re: draft IEP, DCPS sent an email providing the draft. Reviewed page by page to determine the appropriateness and to be be able to advise the parents accordingly on what to expect and plan case strategy. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 08/05/2016 | Taking the hundreds of pages of records from previous attorney Savit, review and organize into meaningful documents for later digest/ outline of the facts for use in eventually drafting a due process complaint. separated out irrelevant documents, determined what was most relevant for initial review and use in drafting complaint. organized chronologically to tell story. | $465.00 hr | 3.40 | 3.40 | $1,581.00 | 0.00 |
| 08/05/2016 | Based on the start-date for the first day of school for DCPS and the need to give notice to DCPS of the possible unilateral placement if no FAPE is offered, draft detailed Notice to Effectuate Unilateral Placement. Time includes inclusion of relevant legal citations, an explanation of the denial of FAPE, and an explanation of what will be provided to the student at the unilateral placement if no FAPE is offered before the beginning of SY 16-17. Reviewed/ revised as appropriate. Time also includes sending to DCPS via email. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 08/05/2016 | Draft and send email to Lab school staff, the expert/ advocate, and the parents. Provided draft iEP just received from DCPS and provided very cursory review. Advised as to next steps in preparation for meeting and developing strategy. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/05/2016 | Receive and review email from DCPS in response to our letter of unilateral placement. Ms. Anitra King, Resolution Director-Compliance and Policy- advised that the agency is aware of their requirement to offer a FAPE prior to the 16-17 school year and will do so. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/08/2016 | Receive and review email from the parent of this student advising as to their receipt of my placement letter and my initial thoughts on the IEP as communicated to the parents in a previous conversation. the parent agrees with my assessment, and wants to know what the expert/ advocate thinks prior to the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/09/2016 | Draft and send email to the parents advising that the advocate / expert would like to make an appointment to meet or have a phone conference with the parents prior to the upcoming meeting for the offer of FAPE to review the draft IEP and concerns and prepare for the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/09/2016 | Receive and review email from educational advocate to parents setting up phone conference to prepare for upcoming meeting that will be the final meeting before the complaint is filed. Purpose of conference will be to review draft IEP with parents, advise them accordingly, and develop strategy and answer their questions. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 08/10/2016 | Phone call with parents to confirm logistics of meeting Dr. Holman for the meeting, and to discuss note-taking and other questions they had about the process and the effect of this meeting on the complaint we will be filing. Discussed actions I would take on their behalf following the meeting. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/11/2016 | In-person meeting with expert/ consultant/ advocate to prepare for upcoming meeting to be held today to receive offer of FAPE from DCPS. Discussed her review of the IEP draft in comparison to the previous draft and developed strategy for the meeting. She took notes for use in making sure all objections were put on the record. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 08/11/2016 | Receive phone call from the parent (mother) following the meeting held today to ask question about the outcome of the meeting, new denials of FAPE, next steps and legal strategy, outstanding concerns, timeline, follow-up letter, and to provide answers to questions. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 08/11/2016 | conference call with expert litigator in field to discuss narcolepsy as OHI for use in arguments in case about to be filed at start of school year. took notes for use conducting legal research. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 08/11/2016 | review several cases included in the previous attorney's research file for this case for the purpose of identifying possible case law for argument in the due process complaint that will be filed on this family's behalf after school starts. Annotate and identify cited cases within to locate and review. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 08/11/2016 | Receive and review email from the parent during the meeting with advocate and DCPS to advise me that even though we were sent an IEP in advance of the meeting and it was represented as the proposed IEP, a new IEP was proposed at the table that the parents never saw. Made note of this for use during drafting of due process complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/11/2016 | Draft and send email response to the parent currently in a meeting with DCPS and the advocate to advise of the illegality of what he told me DCPS did (present new draft IEP at the table without giving 5 days to review/ meaningfully participate). Advised parent we would address it in complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/16/2016 | Receive and review email from DCPS sending a response to the notice of unilateral placement and a PWN, in addition to the finalized IEP from the most recent meeting. Conduct in depth comparison of IEP with prior one (comparing page-by-page). Reviewed other documents to determine appropriate response and to advise the parents accordingly and to determine what this means for the claims in the complaint I will be drafting. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 08/17/2016 | Receive and review email response from expert Holman to dcps after receipt of response to unilateral letter expressing continued concern about denials of FAPE, inappropriate IEP, and placement. This will be used in the disclosures when we file the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/18/2016 | Receive and review email from parents providing a transcript of a voicemail left by DCPS reiterating the same information they gave in the response to the unilateral letter. This will be used as evidence when we file the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 08/23/2016 | Draft and send email response to the parents advising of the intent to use the transcript of the voicemail from DCPS as evidence when we file the complaint. Also provided explanation of the content of DCPS's Response to the Notice of Unilateral Placement and its ramifications for their case moving forward. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 08/24/2016 | Draft and send email to DCPS in response to recent email from DCPS with documents. Advised no PWN was attached, as indicated in the body of the email. Also advised that the parent disagrees with the placement and IEP and DCPS is aware of the unilateral placement. Finally advised that DCPS violated FERPA by copying another client of mine to the communication. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 08/24/2016 | Receive and review yet another email from DCPS, this time asking whether or not Jean Holman is the advocate on the case, and sending another document purported to be the PWN from the recent meeting. Reviewed PWN so that a proper response can be sent. | $465.00 hr | 0.11 | $51.15 | 0.00 |
| 08/24/2016 | Draft and send email response to Mr. Weiler in response to the last email sending the PWN and asking for correct information about the student's educational advocate. Advised as to the mistake made by DCPS mixing up the advocate with her daughter, another client, who should not be receiving private/ confidential information about this client. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 08/25/2016 | Draft and send lengthy email to parents forwarding documents sent by DCPS yesterday and outlining legal strategy moving forward, next steps by our office, and timeframe for filing complaint. | $465.00 hr | 0.30 | $139.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 08/25/ 2016 | Draft and send email response to Mr. Weiler of DCPS following him sending the PWN yesterday to our office. Responded substantively about the information in the PWN and my disagreement with DCPS's characterization of the "team's decision." Also advised as to concerns about "resource" setting and DCPS's failure to include the parent in any decision regarding providing special education services in that setting for this student. This will be used to support the litigation. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/30/ 2016 | Review draft letter drafted by educational advocate/ expert Ida Holman for the purpose of offering edits/ revisions and in order to ensure that any and all legal standards or law cited is accurate and appropriate for inclusion in the letter. this letter will be evidence in the case and the last step prior to filing the complaint. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 08/30/ 2016 | Phone call to the parents to advise on the near-completion of the follow up letter to the recent meeting and our request for the parents to review it prior to it going out to ensure that it covers everything they had in mind and everything that took place at the meeting. Parent will do asap and send it back so that we can send it to DCPS. This is the last document needed before we file the complaint. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/01/ 2016 | Receive and review email from the parents of the student following their review of our unilateral letter. One suggestion was made regarding the wording of the letter, and the parents expressed their happiness with the content and provided confirmation that we can send it asap. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/01/ 2016 | Draft and send email response to the parents re: their comments on the letter re: unilateral placement and the recent meeting. Provided detailed account of next steps in order to prepare to file the complaint. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 09/01/2016 | Receive and review email from Dr. Holman (advocate), sent at my request/ direction, following up on the concerns about the recent IEP meeting for this student and FAPE concerns and the continued unilateral placement. This will be used to show notice and that the equities weigh in favor of the parents and will support testimony at the due process hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/15/2016 | Receive and review email from the parent asking if we can have a phone call tomorrow to discuss the status of the case and next steps. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/20/2016 | Phone call with the parents to discuss school thusfar this year and the evidence that should be gathered to assist us with the case. Advised on the timeline for filing complaint and the reason for the timing. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 10/19/2016 | Email back and forth with parent about an upcoming meeting they will be having to discuss progress of the student and gather documentation to use in drafting complaint. Advised parent on timeline for following and need for those additional records. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/26/2016 | receive and review email from the parents providing information about a meeting they had with Lab school about programming for the student and the intent of the school to revisit the ILP. Documents from Lab were attached for my review. Time includes review/ annotation of the documents provided. | $465.00 hr | 1.60 | 1.60 | $744.00 | 0.00 |
| 10/26/2016 | draft and send email response to the parents about the review of the lab school documents and strategy re: ILP/ lab meetings moving forward. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 11/30/2016 | receive and review email from the father asking for an update in the case and what they should do next to support the litigation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 11/30/2016 | draft and send email response to parents re: status of the case including advocate's outline of facts that is being provided to me Monday for my use in drafting the complaint. Advised of the timeline from here on out. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/07/2016 | receive and review email from the father of the student asking if Dr. Holman will be able to participate in an ILP meeting for the student coming up. Dr. Holman will attend to gather more knowledge about the student since she will be an expert in the case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/07/2016 | receive and review email from the educational advocate to parents confirming she is going to be in attendance at the upcoming ILP meeting, which will serve as the basis for some of her testimony about the student and her current educational needs.; | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/08/2016 | Draft and send email to the parents providing them with an update on the outline that the educational advocate/ expert has done and advising that I will begin drafting the complaint in the next few days using that as a starting point. Advised on timeline for filing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/13/2016 | Draft and send email to the parents since starting the complaint to advise them of my progress. Advised them of the role I'd like them to play in reviewing the facts to confirm their accuracy prior to drafting legal claims. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/15/2016 | Begin the process of drafting the fact section of the complaint using the outline created from the documents most relevant to the case. Identify the information relevant for the complaint (as opposed to the information I need to understand/ digest in order to understand the case and the student's needs) and start drafting fact section of the complaint. | $465.00 hr | 4.30 | 4.30 | $1,999.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 12/18/2016 | Continue to work on the complaint, including using outline provided by to continue drafting another ten/ fifteen pages of the fact section. | $465.00 hr | 3.20 | 3.20 | $1,488.00 | 0.00 |
| 12/19/2016 | Draft and send email to the parents providing the first part of the facts section of the complaint I have been working on. Provided several paragraphs explaining the assistance I need from them on filling in some of the blanks and providing an explanation of my complaint strategy. Provided some information on status of evidence gathering for the due process complaint. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 12/20/2016 | continue using outline and relevant documents to draft another 20 pages of facts. reviewed all facts. additional information will be needed from the parents. | $465.00 hr | 4.30 | 4.30 | $1,999.50 | 0.00 |
| 12/20/2016 | Draft and send another updated version of the due process complaint with additional revisions made following additional review of documents. provided numbered list of comments/ things that need to be addressed in the complaint. used complaint to assist in drafting the email to make sure all is explained with the parents. Asked the parents if a phone call could be arranged to discuss status. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 12/20/2016 | Receive and review email from the student's mother advising that she will review the complaint I just sent and get back to me with comments tomorrow. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 12/20/2016 | Receive and review email from Verbal Link with transcripts of the meetings as provided by the parent and prior attorney of meetings that are at the heart of the due process complaint. Review email advising of some possible misspellings of the names and additional information about the transcripts. they will be used as evidence in the case but also for impeachment to rebut dcps's defenses from their Response. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/20/2016 | draft and send email to the parents providing them an OSSE records request form for them to sign so we can obtain all the records from OSSE for use in our five day/ case prior to the hearing. Explained in the email the purpose of the records request and how it can support the litigation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/20/2016 | Following receipt of transcripts from Verbalink, review all three meeting transcripts and take notes for use in determining next steps and how much should be incorporated into the complaint. they are hundreds of pages. | $465.00 hr | 5.50 | 5.50 | $2,557.50 | 0.00 |
| 12/21/2016 | receive and review email form the father with a signed/ executed version of the OSSE records request form I asked the parents to sign so we can get additional records to use in the due process hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/21/2016 | following receipt of executed form, draft and send email to OSSE records person to make formal request for D.D.'s records for use in supporting the claims at the due process hearing and seeing the documentation that DCPS will have to prepare accordingly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 12/26/2016 | continue to work on draft of due process complaint, this time incorporating all necessary additional facts from the transcripts into the fact section before I send it to the parents and move on to the legal claims. | $465.00 hr | 5.30 | 5.30 | $2,464.50 | 0.00 |

17

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 12/28/ 2016 | draft and send email to both parents about the status of drafting the due process complaint including the work I have been doing on the facts following receipt of the transcripts from the various meetings they attended prior to retaining our office. drafted detailed list of questions that I need the parents to answer in order for me to complete the facts section. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 12/29/ 2016 | receive and review email from the parents with answers to the questions i asked in my previous email that I need answered in order to finish the facts in the complaint. using the answers provided, made changes/ additions to the complaint. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 12/30/ 2016 | continue drafting the due process complaint, this time reviewing the facts, making a list of the appropriate claims, and putting those into the complaint in outline form.., | $465.00 hr | 1.40 | 1.40 | $651.00 | 0.00 |
| 12/30/ 2016 | conduct all necessary legal research, locate/ identify the case law and statutory provisions for inclusion in the complaint, and type those citations in the complaint in the appropriate areas for each claim. | $465.00 hr | 3.40 | 3.40 | $1,581.00 | 0.00 |
| 12/31/ 2016 | following research, apply facts to law in each legal section. time also includes drafting request for relief. | $465.00 hr | 4.20 | 4.20 | $1,953.00 | 0.00 |
| 12/31/ 2016 | complete process of drafting complaint before advocate reviews and final edits are made. review for clarity/ grammar/ citations/ persuasiveness/ accuracy and make necessary revisions. Complaint is more than 60 pages | $465.00 hr | 1.40 | 1.40 | $651.00 | 0.00 |
| 01/02/ 2017 | draft and send email to the expert/ educational advocate with a draft of the complaint as it is so far. Advised that I still have to review for clarity/grammar. Asked that she review it to determine if the facts are accurate as she knows them from her participation in the case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|------|-------------|------|------|------|--------|------|
| 01/03/2017 | draft and send email to the parents advising them of the advocate/ expert's current review of the complaint and my intent to send it to them for their own review/ approval asap. Advised of the timeline for filing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/03/2017 | draft and send email to the parents providing them the final version of the complaint with revisions for them to review and comment on before we file. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/03/2017 | receive and review email from the parents advising that they would be providing comments re: the complaint the following day. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/04/2017 | receive and review email from the student's father providing comments on the complaint and his overall impression of the strength of the case. reviewed his comments and made revisions as appropriate. waiting for comments from mom before filing. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 01/05/2017 | draft and send email to parents advising that it is fine if we wait to file the complaint until tomorrow to give the student's mom time to review everything and make her suggestions. advised of my availability for a phone call to answer questions. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/05/2017 | receive and review email from the mother of the student providing her comments/ suggestions/ revisions to the complaint. reviewed and made changes as appropriate. finalized and prepared for filing. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 01/05/2017 | Call with the student's father following his review of the complaint to discuss her questions/ suggested revisions and to answer questions about the process and likelihood of settlement. I advised what changes would be made, and that the complaint would be filed today. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 01/05/2017 | Call with the mother following her review of the complaint to discuss her questions/ suggested revisions and to answer questions about the process and likelihood of settlement. I advised what changes would be made, and that the complaint would be filed today. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 01/05/2017 | Incorporate all revisions suggested / discussed with both mother and father of student, and finalize for filing. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 01/06/2017 | file complaint and serve on OGC | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 01/06/2017 | draft and send email to the office of dispute resolution advising of difficulty filing the complaint via fax and filing it via email instead. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 01/06/2017 | draft and send email to the parents advising them of the filing of the due process complaint and next steps including RSM, scheduling, and timelines. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 01/09/2017 | receive and review email from hearing office with hearing officer notice of appointment. made note for records. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/09/2017 | receive and review email from DCPS resolution scheduler reaching out about scheduling the meeting. dcps is asking for an extension on the timeline and provides January 27 at two times for the RSM. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/09/2017 | draft and send email to dcps re: the RSM asking why they need an extension so that I can discuss it with my clients and respond accordingly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/09/2017 | receive and review email from the parent asking about the email from dcps re: the RSM- specifically with regards to the role of the CIEP team at a RSM. He asked about the implications of agreeing to the RSM extension and responded re: availability and concerns. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 01/10/2017 | receive and review notice of IHO appointment in the case assigning it to IHO Vaden and DCPS counsel appears to be Lynette Collins. Made note for my records. reviewed notice for the dates proposed and made a note. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/10/2017 | draft and send email to the mother asking for the best number on which to call to discuss the RSM with she and her husband. Advised that I wanted to discuss his questions re: DCPS's request to waive the timeline and the role of the CIEP team. . | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/10/2017 | Receive and review email from RSM scheduler complaining that I was not specific in my email when confirming a time and chastising me for it. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/10/2017 | Draft and send email response to Ms. Placido about her email about scheduling the RSM. cleared up any confusion on the time and process by which the meeting was scheduled. Asked again, on behalf of the parents, the names of the people who will be participating in the RSM (the LOI did not say) so I can advise the parents accordingly. Advised we won't extend the RSM period if they won't tell us who is going to be at the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/10/2017 | Call with parent about RSM, including request from DCPS to extend the RSM period and involve the whole CIEP team. Also discussed the IHO appointment and my analysis of whether the chosen IHO will be a fair/ good judge of this particular case. Advised parent of my knowledge of the IHO and his prior rulings and discussed scheduling RSM and strategy moving forward. Answered questions. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |

| Date | Description | Rate | Hours | | Amount |
|------|-------------|------|-------|---|--------|
| 01/10/2017 | Draft and send email to DCPS asking questions about the participants in the RSM meeting based on their previous email referencing the "CIEP" team. Asked about whether those invited have knowledge of the student or are the same that have participated in prior meetings. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/10/2017 | Receive and review email from DCPS confirming time/location of RSM and sending an LOI. Reviewed to determine if the LOI had a list of the intended attendees so I can advise the parents accordingly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/12/2017 | Receive and review email from the hearing officer advising of his expectations moving forward and asking the parties to weigh in on dates for the PHC and DPH. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/2017 | Receive and review email from the hearing officer asking the parties to respond about scheduling the pre-hearing conference. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/2017 | Receive and review emails back and forth with Lynette Collins and IHO Vaden and Mr. McCall about confusion re: who is representing DCPS in this matter. Daniel McCall clarifies he is counsel. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/2017 | Receive and review email response re: scheduling of PHC and DPH with his available dates and dates he will be out of town/in training. Reviewed calendar to respond accordingly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/2017 | Draft and send email to IHO Vaden providing availability for a PHC as he requested.. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/2017 | Receive and review email from the IHO advising both parties he is not available for the PHC on the date provided by Mr. McCall. He asked DCPS for more available dates. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/2017 | Receive and review email from DCPS counsel providing one additional option for a PHC in this case. the IHO asked him to send more dates. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 01/18/ 2017 | After reviewing calendar, draft and send email to IHO Vaden confirming my availability for a PHC on the date provided by DCPS counsel McCall. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/ 2017 | Receive and review email from the hearing officer setting the PHC for 10 am on February 3. Marked calendar accordingly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/18/ 2017 | Receive and review email from IHO Vaden providing the Notice of Pre-hearing conference with the information he wants the [parties to consider in advance of the PHC. Reviewed to make sure I understand all expectations. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/19/ 2017 | Receive and review email from the parent providing the student's most recent ILP/ IEP from Lab school for my review and use in determining legal strategy in the case. Reviewed page by page to determine student needs to help inform decisions moving forward. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 01/20/ 2017 | Receive and review email from DCPS providing their Response to the Complaint. Reviewed to determine defenses, next steps, and any additional factual research that may be needed based on the defenses and to be able to advise the parents accordingly. Compare to claims in the complaint. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 01/23/ 2017 | Draft and send email to the parents forwarding them the response to the complaint and advising them of my legal opinion based on the claims raised in the complaint and the evidence we have thusfar. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/23/ 2017 | Receive and review email from the mother following the parents' review of the Response to the Complaint. They agree the facts are not accurate and there is no substantive response to their position. They also don't like the reference to their advocate, which was unprofessional. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 01/23/2017 | Receive and review email from the student's father following his own review of the DCPS Response. He advised on his own take on the DCPS position and his thoughts about the hearing and evidence and asking me some questions based on their defenses, including my legal advice re: filing a motion for a more complete response. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 01/26/2017 | Draft and send email to the parents providing them with information about the RSM tomorrow including the phone number and what to expect if they can't come in person (or if they can). | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 01/27/2017 | Receive and review email from DCPS providing a list of the people that will be involved in the RSM today, as I requested. Want to be able to advise the parents as to what to expect and be prepared. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 01/27/2017 | Prep for resolution session. | $0 hr | 1.00 | 0 | $0.00 | 1.00 |
| 01/27/2017 | Participate in resolution session. | $0 hr | 1.00 | 0 | $0.00 | 1.00 |
| 01/27/2017 | In person meeting with the parents in my office to discuss the case moving forward including strategy following the determination that we will not be able to settle the case without proceeding to hearing. Answered parent's questions about DCPS's defenses and procedure. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 02/03/2017 | Prepare for today's PHC by reviewing the complaint, the response, and the Pre-Hearing Notice. Made list of issues that need to be discussed and possible dates for due process hearing. Made list of possible witnesses. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 02/03/2017 | Receive phone call from the IHO that DCPS counsel cannot participate in the PHC for today. We discussed my flexibility and next steps to reschedule. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 02/03/2017 | receive and review email from the hearing officer advising that opposing counsel can't do the PHC today and asking for availability on February 13 and 14. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | receive email from DCPS counsel regarding his availability for a phc during the dates / times proposed by the IHO. this is because DCPS needed to reschedule. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | draft and send email response to the hearing officer regarding rescheduling the PHC. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | receive and review email from the hearing officer asking DCPS's counsel for availability for the re-scheduled PHC on 2/13 at 9:30. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | receive and review emails back and forth between dcps counsel and the IHO about whether they will be available for a phc on 2/13 or whether they will be in another hearing together. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | receive and review email from the hearing officer re-setting the PHC on 2/13 at 9:30 unless the DPH that he has now does not settle or get postponed. He advised we may have to reschedule if that hearing goes forward. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | receive and review email from dcps counsel sending the hearing officer the disposition form that he requested be sent. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/03/2017 | Draft and send email to the hearing officer and DCPS counsel about availability for a PHC. Asked for an update. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 02/13/2017 | Participate in pre-hearing conference with the IHO and DCPS counsel to discuss the issues, defenses, and expectations, in addition to scheduling and witness issues and planning for the hearing. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 02/13/ 2017 | Receive and review email from the parents re: participating in the due process hearing. They responded about their availability and the dates they would be away. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 02/14/ 2017 | draft and send email to the hearing officer advising of some conflicts with the dates that we were discussing for the due process hearing based on my clients being out of town. Asked that two dates be held and provided my availability. Also discussed a continuance that would not extend the due date past mid-April 2017. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/15/ 2017 | receive and review email from the hearing officer asking whether DCPS can hold April 4 as a back up date for the due process hearing in case we can't finish on March 1 | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/15/ 2017 | Receive and review email from the counsel for dcps advising that he is available on the date requested for the second day of hearing, but he has to check with witnesses. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/16/ 2017 | Receive and review email from DCPS Counsel McCall asking everyone if the first day of the hearing can be held on 3/1 | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/16/ 2017 | Draft and send email to the hearing officer and DCPS counsel advising that we have already planned our witnesses for 3/1 and DCPS has already indicated that they can't do any other date for the hearing. I asked the IHO to weigh in on the concern about scheduling so I can plan accordingly, given the upcoming five day deadline. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/16/ 2017 | Receive and review email from the hearing officer advising that he thought he sent the PHO but didn't. he indicated that March 1 is set for the first day of the hearing because there are no other dates that are available for DCPS. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 02/16/2017 | Receive and review Pre-hearing order from the hearing officer. review and compare to the claims I raised in the complaint and the relief requested in the complaint. review all language/ requirements of the IHO. determined some of the language needs to be changed/ objected to - at least to clarify and preserve the record. | $465.00 hr | 0.50 | $232.50 | 0.00 |
| 02/16/2017 | since any objections/ comments must be filed within three days per Order of the IHO, draft and send email to the IHO and DCPS counsel analyzing the PHO and drafting detailed explanations/ clarifications to preserve the record if necessary and make sure all parties are on notice of claims/ issues. Time includes reference to PHO and complaint. | $465.00 hr | 0.40 | $186.00 | 0.00 |
| 02/16/2017 | Draft and send email to the parents asking them to call the office when possible and providing them with a status of the preparation for the filing of the disclosures. Advised of the need to schedule an appointment to prepare for the hearing. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/17/2017 | start process of compiling five day by identifying all records from paper file, electronic file, and rolling file and setting aside irrelevant ones that will not be included. organize documents - hundreds of pages- into exhibits. We have close to 1,000 pages of documents for this student that need to be culled through, organized, and made into a five day disclosure. | $465.00 hr | 5.60 | $2,604.00 | 0.00 |
| 02/17/2017 | Receive and review email from the dcps counsel advising that he can now do the hearing on 3/1 because he rescheduled another case. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/17/2017 | Receive and review email from DCPS counsel advising myself and the IHO that he does not yet have confirmation that he can "change" the hearing date to 4/4 and wants to leave the second day as 3.29, | $465.00 hr | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 02/17/2017 | Draft and send email response to DCPS counsel reminding him that the second day of the hearing cannot be 3/29 because my clients are not available. This is something he has already been made aware of. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/18/2017 | continue doing five day disclosure by reviewing all electronic communications, including emails from parents and others containing other records. Also reviewed communications, identified which ones are relevant to the case and need to be included, printing and organizing them into an exhibit, and finalizing all the exhibits that will be part of the five day. | $465.00 hr | 3.50 | 3.50 | $1,627.50 | 0.00 |
| 02/19/2017 | continue five day disclosure, this time working on the witness list. typed up witness list and then drafted lengthy/ detailed explanation for each witness about what they will testify about at the hearing. Included all other required information in the cover letter. time also incudes reviewing the PHO to make sure the cover page is in full compliance. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 02/19/2017 | begin process of working on opening statement (page limit ten pages) which will be submitted instead of an oral opening statement at the request of the hearing officer. First step was to make outline of the basic information I want to include in the opening since thee is limited space. used complaint and PHO as guides. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 02/20/2017 | create exhibit list as required by the PHO, including categories, list of documents, and dates. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 02/20/2017 | continue working on opening statement by using complaint and PHO to draft facts and start explaining the evidence supporting the various claims. five pages are done of the ten. | $465.00 hr | 3.30 | 3.30 | $1,534.50 | 0.00 |
| 02/20/2017 | draft remainder of draft opening statement using PHO and Complaint as guides. five more pages written, and then edits made for grammar clarity, persuasiveness, strength, etc. | $465.00 hr | 4.10 | 4.10 | $1,906.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 02/20/2017 | Draft and send memorandum to the parents to follow up on the status of the case and ask their assistance in reviewing the transcripts from the meetings they were at so they can confirm their accuracy and we can use them at the hearing to impeach if needed. Provided list of outstanding documents still needed from the parent for the five day. review notes to assist in drafting memorandum. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 02/20/2017 | Draft and send email to witness from Lab school, Kim Brown, providing information about the upcoming hearing and needs re: testimony from Lab school. asked for her assistance. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/20/2017 | Draft and send email to the parents providing them with copies of the transcripts from the meetings and advising them re: their need to review to authenticate so that they can be used at the hearing for impeachment, etc. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/20/2017 | Receive and review email from Kim Brown at Lab school advising me to include Karen Duncan in all emails in the case to ensure we get everything we need in advance of the due process hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/20/2017 | Receive and review email from the student's mother re: the transcripts I sent. she provided an attachment with financial documents for my review to use as evidence at the hearing about money spent on the unilateral placement and asked for me to weigh in on the documentation's sufficiency. Time includes review of documentation to be able to advise the parent accordingly. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 02/20/2017 | Following phone call with Kim Brown of Lab school, draft and send email asking for her resume as discussed. will include in the five day (due today) and use to qualify the witness as an expert. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 02/20/2017 | Phone call with the mother in advance of the five day deadline to discuss evidence and witnesses still needed, status of compilation of the five day, next steps, the need to set up a time to prep the case, and additional issues re: the hearing officer and timing of the case/ hearing testimony. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 02/20/2017 | Receive and review email from Kim Brown of Lab school providing me with her resume as I requested, for use to qualify her as an expert and for inclusion in the five day.. reviewed to determine if area of expertise noted in cover sheet is accurate and supported by her resume/ cv. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 02/21/2017 | Email parent re: her review of transcripts from meetings to refresh her recollection and aide in prepping testimony/ questions for the hearing and remembering what took place. Parent advising of her progress in reviewing the documents. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | Receive and review email from parent providing document received from Lab school re: their agreement to participate in the upcoming due process hearing. Made note of agreement on witness list that I have been developing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | Receive and review email from the hearing officer telling me and opposing counsel that he expects us to finis the hearing in one day on 3/1/17, but he will set a second day for April 4, 2017. Made note on calendar., | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | Receive and review email from parent asking questions about payment of fees for testimony and attorney fee recovery as part of the due process rights. she also requested more information about hearing prep arrangements. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | using financial information provided by the parents, create additional exhibit and update cover letter accordingly. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 02/21/2017 | draft and send email to the parents forwarding them the email I just received from the hearing officer about the second date of the hearing and telling them to hold the date in case. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | Draft and send email response to the parent re: their rights to recover fees associated with the case including expert fees and attorneys fees. Advised about time needed for prep and possible date options. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | Receive and review email from Ms. Duncan of Lab school asking about flexibility for testimony based on short notice of the hearing date and looping her in so we can figure out who will testify. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | draft and send email response to Ms. Duncan at Lab school about the reason why we just learned of the hearing date from the hearing officer and advised that no other dates were offered. Advised of flexibility within the morning for testimony and advised that it would be relatively simply testimony from the school. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | draft and send email to the parents providing them with drafts of the language I will be using in the five day disclosure -cover sheet/ witness list to explain their potential areas of testimony. Explained this requirement | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | receive and review email from Ms. Brown at Lab regarding the times she is available to testify on march 1. Made note for my witness list. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/21/2017 | draft and send email to the parents re: their final review of transcripts and signing the authentication pages. Also advised on the status of getting the Lab school witness scheduled. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 02/22/2017 | Receive and review email from the parent following her and her husband's full review of the meeting transcripts and their outstanding questions/ thoughts about the case and support for their claims. | $465.00 hr | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 02/22/2017 | Phone call with witness Kim Brown of Lab School re: her agreement to testify, procedure, issues in the case, the standard, and prep time and resume. Answered questions about timing of testimony and hearing officer. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 02/22/2017 | Phone call with the parents (conference call) re: status of five day, witnesses, hearing procedure, hearing prep time, legal issues, transcript review, and next steps. Answered questions. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 02/22/2017 | number pages, scan, and prepare five day for filing. | $0 hr | 1.30 | 0 | $0.00 | 1.30 |
| 02/22/2017 | File five day disclosure as required by the IHO and serve on DCPS. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 02/22/2017 | Draft and send email to witness Brown re: the five day. sent it to the witness and it bounced back due to size. asked if there was another way to transmit the document. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/22/2017 | Receive and review response from witness Brown re: her email address and not having another way to receive the five day. Must provide it to this witness per the requirements of the IHO. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/22/2017 | Receive and review email from DCPS counsel filing his five day disclosure (timely). Will review to determine if objections need to be made tomorrow. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/22/2017 | Receive and review a second email from DCPS counsel providing a disclosure letter and advising that he is having trouble with the numbering of his disclosures and will forward a revised/ fixed version when complete. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/22/ 2017 | Draft and send email to the hearing officer re: continued concerns about the start time of the hearing given that the hearing officer is trying to have us finish the case in one day (even though I advised we will need two). Explained we need more time and the day should not be shortened by a late start time and early release time or we will not finish. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/22/ 2017 | Receive and review email from the IHO in response to my email of concern about start and end time for the hearing. He advised he can start at nine if DCPS counsel can start at that time. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/22/ 2017 | Receive and review email from the opposing counsel advising he has had problems with his computer and will have to resend the PDF file from another network in the morning. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/23/ 2017 | draft and send email to DCPS counsel following receipt of another "corrected" disclosure. Asked DCPS counsel to advise what the difference is between this version and one sent before. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/23/ 2017 | draft and send email to witnesses providing them with the most updated copy of DCPS's disclosures, as required by the PHO. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/23/ 2017 | receive and review email from Ms. Brown at Lab school regarding receipt of the disclosures and questions she has about the process of using disclosures during the hearing. She asked for clarification about whether I will be sending questions for her review. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 02/23/2017 | Following request by Ms. Brown at Lab school, drafted list of potential topics/ questions for the due process hearing and sent to her. Advised that I might send revised questions prior to the hearing once we prepare together and that I would send those after our prep session. Time includes reference to the disclosures and five day cover sheet to make sure all topics are covered. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 02/23/2017 | Receive and review yet another version of documents being filed by DCPS as disclosures. clicked on link to figure out if this is the final/ numbered version we will be using and what, if anything is different, from the original version. This was filed a few minutes after midnight. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 02/23/2017 | Draft and send email to witnesses providing them with DCPS disclosures as required by the PHO and also advising them of my intention not to request to look at any of the dcps dosucments. Advised on the requirement to have both sets of disclosures available at the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/23/2017 | Receive and review another email from DCPS providing a "corrected" disclosure. compared to timely filed version to make sure nothing substantive was changed. Also review this finalized version to determine what objections, if any, need to be made to either the witness list or the exhibit list, since I want to do that on the record. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 02/23/2017 | Following receipt of DCPS's witness list, draft and send email of concern to the IHO and DCPS counsel re: the one day we have set aside for the hearing. Pointed out that 15 witnesses were listed by DCPS counsel in addition to 6 adverse witnesses - and that there is no way with my 4 that we can finish in one day. Advised we need to start as early as possible. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 02/24/ 2017 | Receive and review email from the parent (mother) following review of the questions I drafted for K Brown at Lab school. she provided comments/ questions/ revisions based on some facts I was not aware of. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/24/ 2017 | Following receipt of the email from the parent, make revisions to the questions for K Brown based on the information the mother provided. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 02/24/ 2017 | draft and send email to expert Kim Brown and provide her additional information about what to expect for the hearing, the logistics, my contact information, timing of her testimony, expected length of testimony, etc. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 02/24/ 2017 | Receive and review email from the mother asking for the location of the hearing office. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/24/ 2017 | receive and review email from the hearing officer in response to my comments about the Pre-Hearing order. He advised that he doesn't think the order needs to be amended to add the comments/ information, but he and DCPS is on notice of the Petitioner's position. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/24/ 2017 | draft and send email to the parents advising them of the opening statement that we are being permitted to file advised of the deadline, my progress, and my intent to send it along to the parents to review in advance of filing so any changes can be made. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/24/ 2017 | draft and send email to the parents providing them with a first copy/ draft of the opening statement in their case to review and comment on before it is filed with the hearing officer. Explained my thoughts on the focus given the page limitations. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|------|-------------|------|-------|--------|---|
| 02/24/2017 | Receive and review email from the mother following review of the opening statement. she provided comments and attached a revised version with a typo or two revised. reviewed and finalized based on changes suggested by parent and following additional review for clarity/ grammar/ citations. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 02/24/2017 | prepare for hearing by prepping for cross examination of dcps's listed potential witnesses (they listed 15). First prepped for Courtney Ballard/ Tiffany Eshelman, both compliance specialists. Time includes review of records to determine which are relevant to this witness, making list of involvement and possible points for cross examination. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 02/24/2017 | prepare for hearing by prepping for cross examination of dcps's listed potential witnesses (they listed 15). Prepared for the testimony of potential expert witness, speech language pathologist, Bonham. Time includes review of records to determine which are relevant to this witness, making list of involvement and possible points for cross examination. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 02/25/2017 | continue prepare for hearing by prepping for cross examination of dcps's listed potential witnesses - this time for Jade Brawley, principal of Sheppard (proposed school). Time includes review of records to determine which are relevant to this witness, making list of involvement and possible points for cross examination. made list of questions about school in general that need to be answered by a dcps school representative. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |

| 02/25/2017 | prep for potential testimony of witnesses listed in DCPS disclosure- LaShan Booth or Ms. Guildin (LEA rep for Sheppard). Time includes review of records to determine which are relevant to this witness, making list of involvement and possible points for cross examination. made list of questions about school in general that need to be answered by a dcps school representative. For Ms. Booth, reviewed her transcript testimony for impeachment purposes. | $465.00 hr | 1.40 | 1.40 | $651.00 | 0.00 |
| 02/25/2017 | prep for potential testimony of witnesses listed in DCPS disclosure- Nurse- Roberts- nurse at Sheppard, who is in the transcripts and was at one relevant meeting. Time includes review of records to determine which are relevant to this witness, making list of involvement and possible points for cross examination. also reviewed her transcript testimony for impeachment purposes. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 02/25/2017 | prep for potential testimony of DCPS expert psychologist Tina Nguyen, including reviewing records she may be asked to testify about and making notes for use in cross, including from the evaluations. Made list of topics for cross examination and identified meetings/ documents relevant to the witness. | $465.00 hr | 1.70 | 1.70 | $790.50 | 0.00 |
| 02/25/2017 | In order to be properly prepared for the hearing, review each and every page Respondent DCPS's disclosures (more than 30 exhibits) and annotate, highlight, and underline for use during hearing including marking pages for use during direct/ cross and for possible reference during closing arguments. Marked which ones were duplicates of those in our disclosures. | $465.00 hr | 3.40 | 3.40 | $1,581.00 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 02/26/2017 | prep for potential testimony of four more witnesses dcps listed in its disclosure coversheet- Janis Bryant, Travis Bryant, Trudianne James, and Monica Kurude- all listed as LEA pro office representatives. Time includes detailed review/ identification of relevant documents to each of these witnesses, listing topics for cross, and making notes for impeachment for Mr. and Ms. Bryant both based on involvement in meetings at issue in the case. | $465.00 hr | 3.20 | 3.20 | $1,488.00 | 0.00 |
| 02/26/2017 | prep for potential testimony of two more potential expert dcps witnesses from the disclosure coversheet- social workers Kelling and Sarten  Time includes detailed review/ identification of relevant documents to each of these witnesses, listing topics for cross, and making notes for impeachment for Keeling based on transcript information. Also time includes review of resumes for determination of expert status. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 02/26/2017 | prep for potential testimony of AT expert from DCPS Todd Meltzer, who was at a meeting relevant to the case and for which we have a transcript. he also did an evaluation. Reviewed/ identified all documents relevant to the witness, made list of potential questions for cross, and points for impeachment with transcript if needed. | $465.00 hr | 1.60 | 1.60 | $744.00 | 0.00 |
| 02/26/2017 | In order to be properly prepared for the hearing, review each and every page of Petitioner's disclosures (more than 60 exhibits) and annotate, highlight, and underline for use during hearing including marking pages for use during direct/ cross and for possible reference during closing arguments. | $465.00 hr | 5.30 | 5.30 | $2,464.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 02/26/2017 | prep for possibility of dcps counsel calling adverse witnesses listed in the dcps disclosure letter (he listed the parent, lab school teachers, a lower school teacher, and the director of Lab). Reviewed record to see whether (other than the parent), any of these listed witnesses was involved in the case or may be at risk of being called, and to formulate strategy/ response if DCPS pursues this at the hearing. | $465.00 hr | 1.40 | $651.00 | 0.00 |
| 02/27/2017 | Petitioner's disclosure = 809 pages; 3 copies of Petitioner's disclosures (witness, attorney, hearing officer) at .15 per page = 3 * .15 * 809 pages =$364.05 | $364.05 ea | 1.00 | $364.05 | 0.00 |
| 02/27/2017 | Respondent's disclosure = 291 pages; 2 copies of Respondent's disclosures (witness, attorney) at .15 per page = 2 * .15 * 291 pages =87.30 | $87.30 ea | 1.00 | $87.30 | 0.00 |
| 02/27/2017 | Convene in person with both parents for witness prep. Interviewed both parents together and individually, made list of topics each will be testifying to, reviewed disclosure documents with them that they will be asked to identify or review during hearing, discussed possible topics for direct and cross examination, discussed legal theories, claims, relief, and hearing practices. Provided legal advice about likelihood of success, likely dcps witnesses, and possible outcomes and next steps. | $465.00 hr | 4.00 | $1,860.00 | 0.00 |
| 02/27/2017 | following in-person preparation with parents, draft questions for each of the parents based on the notes that I took during the hearing. time includes reference to disclosures, notes, and pre-hearing order. Each parent to testify about different meetings, communications with DCPS, etc in order to avoid overlap. | $465.00 hr | 2.50 | $1,162.50 | 0.00 |
| 02/27/2017 | draft and send email to the parents to provide them with the questions I drafted following our meeting for their review and comment / questions. | $465.00 hr | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 02/27/2017 | Phone conference with expert witness Kim Brown, lab school witness, following her review of the questions I provided, to prepare her for the due process hearing. Time includes reviewing any documents she may be asked to identify/ explain, discussion of possible questions for direct and cross examination, themes of the case, and procedural matters. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 02/28/2017 | meet in person with expert witness/ educational advocate Ida Jean Holman to review documents which she may be required to identify or discuss during testimony, professional opinions re: IEPs and placement, possible questions on direct and cross examination, themes of case, and to make notes to use to draft questions to guide my direct examination during the due process hearing. | $465.00 hr | 2.10 | 2.10 | $976.50 | 0.00 |
| 02/28/2017 | draft and send email to the hearing officer and dcps counsel and the office of dispute resolution filing the opening statement on behalf of the parents. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 02/28/2017 | following meeting with expert/ advocate Ida Jean Holman, use my notes, pre-hearing order, and disclosure documents to draft questions to guide my direct examination of the witness at the hearing. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 03/01/2017 | Parking for Parents for Day 1 of DPH | $20.00 ea | 1.00 | 1.00 | $20.00 | 0.00 |
| 03/01/2017 | Parking for Attorney for Day 1 of DPH | $20.00 ea | 1.00 | 1.00 | $20.00 | 0.00 |
| 03/01/2017 | Litigate the case on day 1 of the hearing on behalf of the parents. Time includes legal arguments, submission of documents, direct examination, and cross exam of just one of DCPS's witnesses. Second day to take place in April 2017. | $465.00 hr | 8.00 | 8.00 | $3,720.00 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 03/01/2017 | Following day 1 of the hearing, have teleconference with the student's mother for an hour to review all the evidence that came out during day 1, discuss some of her concerns about IHO statements/ arguments made during the hearing, to discuss possible strategies for day 2 of the hearing, to answer some legal questions and fact questions of the parent, and to discuss further preparations for day 2 of the hearing. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 03/02/2017 | draft and send lengthy/ detailed email to the hearing officer and opposing counsel following day 1 of the hearing and the request during the hearing by IHO Vaden for specific documents that he wants to mark hearing officer exhibits. Provided explanation of the efforts we are making to get him the documents he has asked for, and explained that there are actually two documents he needs to make the analysis he is trying to make. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 03/02/2017 | receive and review email from the student's mother asking me if I received an email she claims she sent me yesterday. she explained that she was able to locate the draft documents the hearing officer had asked for during day 1 of the hearing - he wants to admit these as a Hearing Officer exhibit. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 03/02/2017 | Following today's hearing, go back to office and make typed notes of everything that came up at today's hearing that needs to be addressed on the second day. purpose is to get everything down before I forget it so I can prepare for day 2 of the hearing when it is closer. | $465.00 hr | 1.70 | 1.70 | $790.50 | 0.00 |
| 03/02/2017 | Receive and review email from the mother providing an August 2016 IEP draft that the hearing officer had asked us to locate and provide as an IHO exhibit. reviewed to make sure it is the correct draft and comports with my understanding of what was offered and when before I forward it to the IHO. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 03/02/2017 | Draft and send email to the IHO and DCPS counsel providing both draft IEPs needed for the IHO exhibit he requested at the due process hearing. Provide explanation of what each contains and how the testimony at the hearing is confirmed by the documents. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 03/02/2017 | Following day 1 of hearing yesterday, have phone call with the father of the student to review his concerns/ notes from day 1 of the hearing and to discuss possible strategy options and concerns about the IHO's comments thusfar. Advised on legal issues/ answered questions. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 03/07/2017 | Draft and send email to the parents asking if they wanted to add or change anything in my notes from the first day of hearing, while the hearing was still fresh in their minds. the notes will help me to prepare for day 2, which is in a month. Provided them with the notes I created as soon as I returned from the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 03/10/2017 | Receive and review email from Daniel McCall asking the hearing officer to remind him of the HOD extension date so that he can file a continuance motion. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 03/10/2017 | Receive and review email from the hearing officer to the opposing counsel and myself providing the dates and calculations re: the continuance motion and new HOD due date. This is because we have to have a second day of hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 03/16/2017 | Receive and review email from the student's father with notes / annotations on the notes I sent from the first day of hearing. reviewed to determine what if any additional questions I may want to ask based on comments. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 03/20/2017 | Draft and send email to the parents letting them know about my preparations for day two of the hearing and my availability to have a phone conference before the second day if they wish. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 03/21/2017 | Receive and review email from the IHO with attached Order granting motion to continue based on DCPS's motion following our inability to complete the hearing after one day. reviewed to make sure the dates align with the agreed-upon dates. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 03/27/2017 | Draft and send email to the parents about the last preparations I have made for day 2 of the hearing, what they can expect, the probable length of the hearing, my thoughts on the documents that I need to focus on before the second day, and advising them of my availability to answer questions/ have a phone call. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/03/2017 | In advance of the second day of the due process hearing in this case, call with the father of the student with all documents before us to discuss the strategy for the second day of the hearing, including potential witnesses that may be called by DCPS and the best way to impeach them and prove our case through DCPS witness testimony, and rules of procedure. Answered legal questions and discussed likelihood of success based on first day of hearing and strength of the evidence. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 04/03/2017 | In order to be prepared for cross examination, review entire five day disclosures of both parties for the sole purpose of identifying all the page numbers to use for cross examination and make a chart to use during cross with topics for cross and all evidence to support each. This will also be used during closing arguments to provide citations to the record in support of the case to the hearing officer. | $465.00 hr | 6.70 | 6.70 | $3,115.50 | 0.00 |

| Date | Description | Rate | Hours/Qty | Amount | Balance |
|---|---|---|---|---|---|
| 04/03/2017 | Receive and review email from the mother of the student asking me a question about how we are allowed to use some of the evidence (transcripts) at the hearing. - she also wanted to know the start time for tomorrow's hearing. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 04/03/2017 | Draft and send email response to the parent about the use of the transcripts for impeachment purposes -including the basis for being allowed to do so, and examples of how we have been able to use them so far throughout the hearing. Advised on hearing start time. | $465.00 hr | 0.20 | $93.00 | 0.00 |
| 04/04/2017 | Parking for Parents for Day 2 of DPH | $20.00 ea | 1.00 | $20.00 | 0.00 |
| 04/04/2017 | Parking for Attorney for Day 2 of DPH | $20.00 ea | 1.00 | $20.00 | 0.00 |
| 04/04/2017 | Receive and review string of emails sent between the IHO and DCPS counsel throughout the morning when we were supposed to be starting the due process hearing. Mr. McCall did not provide notice but wanted to start at 11, and the hearing officer asked him to start sooner. Parent was on way and told to wait, and then told to come down to the hearing office again. | $465.00 hr | 0.20 | $93.00 | 0.00 |
| 04/04/2017 | Litigate DAY 2 of the Due Process Hearing on behalf of the parents including cross examination of the remainder of DCPS witnesses and closing arguments. | $465.00 hr | 6.50 | $3,022.50 | 0.00 |
| 04/04/2017 | Following due process hearing, convene in-person with student's mother to discuss the hearing, the witness testimony, to explain comments/concerns raised by the IHO during closings, to discuss likelihood of success and next steps depending on outcome, HOD due date, and to answer legal questions. | $465.00 hr | 0.50 | $232.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 04/13/2017 | Receive and review email from Ms. Placido asking for the parents to sign authorization for DCPS to do observation at the Lab school. We just had the hearing, but have not yet received the HOD. Also, the parents have signed this authorization form several times previously. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/13/2017 | Draft and send email from the father of the student advising that the received a call from DCPS this afternoon with a request to sign an authorization form (he attached it). He asked for my legal advice re: if he should sign and send back. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/13/2017 | Receive and review HOD. Favorable for the parents- they won both years of reimbursement and IEP revisions/ meeting. Reviewed each and every page and issue to be able to advise the parents on the legal analysis and basis for the decisions and explain next steps/ implementation. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 04/13/2017 | Draft and send email to the parents sending them a copy of the favorable HOD with a basic summary of the order and findings of the IHO, and intent to call them each to discuss next steps/ implementation. Time includes reference to the HOD for language and terms. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 04/14/2017 | call with the father to discuss the hearing officer's decision which just came out last evening. Went over the document in great detail, discussed next steps, implementation, and likelihood of another case based on the ordered meeting. Answered dad's legal questions. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 04/14/2017 | call with the student's mother following her review of the HOD. Went over the document in great detail, discussed next steps, implementation, and likelihood of another case based on the ordered meeting. Answered dad's legal questions. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 04/14/2017 | Draft and send email response to Ms. Placido re: her email to me requesting that the parents sign a consent form. Advised that I have spoken with the parents and they will be signing and sending them to her. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/14/2017 | Receive and review email from the student's father following his review of the HOD. He advised on the parent's intent to gather together the records needed for DCPS to implement the HOD, including financial documents proving payment for reimbursement for both school years. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/17/2017 | Call parents to advise them on request to sign authorization forms and strategy/ response. Advised on how this will be used by DCPS for HOD implementation/ creation of the IEP. Answered parent's questions. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 04/17/2017 | Receive and review email from Lab school's representative Karen Duncan about DCPS reaching out to them to schedule the IEP meeting per HOD. The school provided the dates they are available to have their team participate. several dates/ times were provided. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/17/2017 | Draft and send email to Lab school representatives providing them with the HOD for their records and advising them of the stay put rights that the HOD gave the parents, which will require DCPS to fund the student's education moving forward if we have to file another complaint down the road. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 04/17/ 2017 | Receive and review email from Lab school re; their communications with DCPS re: scheduling the meeting per HOD. She advised of the availability for her team to participate by phone if needed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/17/ 2017 | Receive and review email from the Lab school representative re: HOD and implementation including DCPS's communications with Lab re: meeting per HOD and her school's ability to participate by phone if necessary. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/17/ 2017 | Receive and review email from the Lab school representative re availability to participate in a meeting per HOD in order to develop an appropriate IEP for the student. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/17/ 2017 | Receive and review email from the mother of the student advising of her availability for the meeting per HOD on May 18. this meeting is required for implementation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/18/ 2017 | Receive and review email from DCPS representative Ballard re: HOD implementation, specifically requesting the proof of payment from the parents to process their two year reimbursement. She attached a W-9 for the parents to fill out and a consent form for them to sign (even though the parent already signed this form for DCPS). DCPS proposed a meeting for 5/9/2017. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/18/ 2017 | Draft and send email to Ms. Ballard responding re: the meeting per HOD. Advised that we already confirmed a meeting date and time for May 18. Also advised that the parents would be sending proof of payment for reimbursement per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 04/18/ 2017 | Receive and review email from DCPS advising that the meeting per HOD can be held 5/18/2017. DCPS asked for the consent form to be signed yet again. She asked for the parents' email addresses. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 04/19/2017 | Receive and review email from the father to DCPS representative Ballard with completed forms she had asked him to fill out for HOD implementation purposes. Reviewed attachments to make sure they were filled out correctly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/04/2017 | Receive and review email from Lab school reminding us of the meeting per HOD for the student and where we can report at Lab school. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/09/2017 | Receive and review email from DCPS sending an LOI for a meeting on 5/18/17. This meeting will be where we meet per HOD to complete the agenda set out by the hearing officer. Reviewed LOI to determine the participants in the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/09/2017 | Receive and review email from DCPS advising me we will get a draft IEP in advance of the meeting per HOD that is going to be held on the 18th. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/10/2017 | Receive and review email from DCPS providing a draft IEP for the meeting per HOD to be held next week. Reviewed draft page by page in comparison with the previous IEP and also made notes for use in participating in the meeting per HOD and also to be able to advise the parents about HOD compliance/what to expect at the meeting. Time also includes reference to the HOD for terms. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 05/10/2017 | Receive and review email from the parent attaching documentation and asking me to look it over to determine whether it is ok to turn into DCPS for proof of payment to get reimbursed per the HOD. Reviewed as requested to determine if it will be acceptable to get the parents paid per the Order of the IHO. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 05/10/2017 | Draft and send email to the parent in response to their email asking for me to review documentation per HOD for reimbursement. Advised the parents that the documentation is adequate and can be sent to DCPS so they can get reimbursed, as the Hearing Officer ordered. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/10/2017 | Receive email from the parent re: funds that she had to expend to hold a spot for the student for next year in case DCPS does not offer a FAPE. She asked about reimbursement of that and whether it can be applied for. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/10/2017 | Draft and send email to the parent responding to their legal questions re: reimbursement of deposit for next school year and explained the order of the hearing officer in this case and the ramifications of that moving forward, including stay put protections and right to future reimbursement. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 05/10/2017 | Receive and review email from Ms. Ballard of DCPS providing a draft IEP in advance of the meeting for this student being held per the Hearing Officer's Decision. Did cursory review to determine what, if anything, needs to be communicated to DCPS before the meeting. Will do comparison with previous IEP page-by-page prior to meeting per HOD. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 05/10/2017 | Receive and review email from the parents following their initial review of the proposed IEP with their initial concerns. They want to know if we will be meeting in advance of our meeting with DCPS. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 05/11/2017 | Phone call with the mother of the student following receipt of emails regarding the upcoming IEP draft and my initial concerns and discussed strategy and next steps, including an email prior to the meeting and sending a follow up after. Also discussed stay put and how that might apply if DCPS attempts to remove the student from Lab school at the upcoming meeting. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 05/11/2017 | Phone call with Karen Duncan of Lab School regarding upcoming meeting to discuss strategy and the role of the parents and our office in the upcoming meeting. This meeting will likely result in litigation and will be the subject of hearing testimony and notes. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 05/11/2017 | Draft and send email to DCPS objecting to the IEP in so far as I was able to do an initial / cursory review and noticed a lot of deficits that we had already had objected to previously. Advised of a concern about the draft not being complete and asked for a complete copy. The upcoming meeting per HOD will determine next steps / litigation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/11/2017 | Receive and review email from the parent to DCPS providing an additional comment on information that is not correct in the IEP - the student's grade level. The outcome of the meeting per HOD will determine next steps / litigation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/16/2017 | Receive and review email from DCPS in response to the question from the parent about a mistake on the draft IEP, which is being created based on the IHO's order and the upcoming meeting per HOD. DCPS advised the parent as to the reason for the mistake and the intent to make that and other changes at the upcoming meeting per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 05/16/2017 | conduct more thorough review of IEP in advance of upcoming meeting per HOD including page-by-page analysis and comparison to prior IEP and HOD findings. Made notes for participation and representation of the parents. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 05/16/2017 | Prepare for meeting per HOD by having phone conference with parents to discuss draft IEP and concerns that will be raised about this draft at the meeting to be held tomorrow. Discussed procedure, next steps, stay put protections, legal rights, and answered questions. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 05/17/2017 | Draft and send email to Ms. Ballard from DCPS requesting information about the location of the meeting per HOD to be held tomorrow, as the LOI did not state. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/17/2017 | Receive and review email from DCPS providing the location of the meeting, and also a conference line for any participants that will be by phone. Made note for the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/17/2017 | Receive and review email from DCPS (8 pm) with a brand new draft IEP for tomorrow's meeting, despite the law requiring 5 business days with the draft to prepare and meaningfully participate. The email claims the parents will be able to participate. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/17/2017 | Prepare for meeting per HOD by reviewing draft IEP we just received one day in advance of the meeting per HOD in comparison with previous IEP and complaint filed and recently decided to determine what if any changes were made and what concerns/objections need to be made during the meeting. Made annotations for use during the meeting. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

| 05/18/2017 | Draft and send email to Ms. Ballard in response to her email last night sending a new IEP and claiming the parents will be able to meaningfully participate. Advised that it is unacceptable to send an IEP the night before a meeting and is a violation of the law. Confirmed we would still be coming to the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/18/2017 | Receive and review email from the father advising that he took the time to compare the IEPs that were sent now and the one from last August and DCPS took out a lot of important information about the student's disability and made the IEP less informative. This will be communicated to DCPS at today's meeting per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/18/2017 | Attend and participate in a portion of the meeting Ordered by the HOD - this was supposed to be the IEP meeting for this student to revise the IEP based on data from Lab and collaboration with the team. DCPS had not prepared by gathering necessary information from lab school, gave us a new IEP yesterday, started by cancelling the meeting, and we ended up having some discussions that will be part of the IEP development and advising that we would have to schedule a second meeting due to DCPS's behavior and failure to adequately prepare or provide the draft so the parent could participate meaningfully. We put objections on the record and took notes re: failure to comply with the HOD. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 05/18/2017 | Receive and review email from Lab school to Ms. Ballard during the meeting per HOD, as DCPS is alleging a lack of information and is not prepared for the meeting, despite the Order in the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 05/18/2017 | Receive and review email from DCPS to Lab school following today's meeting per HOD- which was not completed due to DCPS's failure to be prepared and their insistence on the parents waiving their legal rights. DCPS is now claiming they didn't receive everything from Lab school that Lab said was attached to the email. DCPS was supposed to gather relevant updated data prior to the meeting and propose an updated IEP. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/18/2017 | Draft and send email to Ms. Ballard and DCPS staff about the emails from DCPS to Lab school claiming records that they needed to develop an updated IEP had not been sent to them. Advised that the email from DCPS makes it clear that this is the first time that DCPS is responding to the records emails sent by Lab advising that they didn't get everything that was sent. Asked why they hadn't advised the school sooner if those documents were needed. Advised that the accusation that Lab has not provided the needed information is simply not true. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/18/2017 | Following today's meeting- which did not complete due to DCPS's behavior towards the parents and their lack of readiness, draft several pages-long follow up to DCPS HQ regarding the meeting and the treatment of the parents and lack of respect for the law. Includes full recounting of the meeting and our outstanding concerns. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 05/18/2017 | Receive and review email from DCPS proposing new dates for the meeting per HOD since we did not have the full meeting today and the IEP was not ready. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | | |
|------|-------------|------|------|------|--------|------|
| 05/18/2017 | Receive email from the parent re: her comments on receiving a new draft IEP the day before the meeting that is so different than the one we received previously. this will be raised at the meeting, as it was by my email, as it is a violation of the parent's rights. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/18/2017 | Receive and review email from Lab school to DCPS providing additional documents and reminding DCPS that they were never told that documents had not made it through. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/18/2017 | Receive and review another email from Lab school providing even more records for DCPS since they never gathered what they now claim they needed in order to update the student's IEP, even though it was required per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/19/2017 | Receive and review email from the mother in response to the dates proposed by DCPS for the meeting per HOD now that we have to have a second meeting. She advised of conflicts in her schedule and concerns about how soon the school year is ending. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/19/2017 | Receive and review email from Lab school advising that they also cannot do the dates proposed by DCPS for a meeting per HOD. She advised of other dates that might be possible. DCPS is still updating the IEP- something they were supposed to do before the last meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/19/2017 | Draft and send email to lab school representatives requesting that they respond to the team including DCPS with the dates they can and cannot meet. Reminded her that we were all prepared to have the meeting on 5/18 and DCPS showed up unprepared. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/19/2017 | Receive and review email from Lab school director Duncan advising DCPS of their unavailability to participate in a meeting per HOD on the dates DCPS proposed. she provided some alternatives. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 05/19/2017 | Receive and review email from the student's mother to DCPS in response to the email with proposed dates. She provided her conflicts and concerns about the year coming to a close and asked for more dates in line with her and the school's availability to have the meeting per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/19/2017 | Receive and review email from the student's father sending a draft email he wants me to review before he sends to DCPS, in response to the meeting per HOD we tried to have yesterday. the parent wants to record his serious concerns about HOD implementation and behavior by the DCPS team. He wants to make sure it is legally ok for him to send it and it won't interfere with the case. Reviewed to advise the parent accordingly. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 05/19/2017 | Receive and review email from the father to DCPS complaining about the failure of DCPS to comply with the HOD, their atrocious behavior at the meeting we were supposed to have to comply with the HOD, and his concerns moving forward. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/19/2017 | Receive and review email from Nicholas Weiler of DCPS in response to my email of concern about the meeting that we tried to hold per HOD. He disagreed with my characterization of the meeting and impugned the parent's reputation. DCPS advised they would be recording the meetings from here on out. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 05/22/2017 | Draft and send email to Mr. Weiler in response to one received from him regarding the meeting held the other day. Advised him he is misinformed and was not present. Advised that my client's behavior (removing himself from the room) was appropriate under the circumstances and that we are ok with DCPS recording any future meetings. Advised that my clients' email of concern has not been addressed. This will be used in support of our case when we file another due process complaint after the next meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/22/2017 | Receive and review email follow up from the mother to DCPS about the previous email from Mr. Weiler and her continued concern about DCPS's behavior in this case. This email will be used in support of our case when we file another due process complaint after the next meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/23/2017 | Receive and review email from DCPS representative Ms. Ballard to Lab school about the meeting per HOD. They said the meeting is needed asap and only one person from Lab school needs to be there because DCPS got information from Lab school to update the IEP after we tried to have the meeting per HOD on 5/18. She asked if 6/1 was a possible day for the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/23/2017 | Receive and review email from the student's mother concerned about the statement made by DCPS in the previous email that only one person from Lab school needs to be at the meeting per HOD. she is concerned about the IEP being created by the student's team that knows her and DCPS not wanting to include information relevant re: the student's disability. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/23/2017 | Receive and review email from Lab school advising that they can't do 6/1 for the meeting per HOD that we never finished because DCPS was not prepared. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 05/23/2017 | Receive and review email from the parent asking Lab school if they would let DCPS know they can't do 6/1 for the meeting. The parent is concerned that the meeting be scheduled asap. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/23/2017 | Receive and review email from Lab school representative Duncan to DCPS re: not being available for the meeting per HOD at 6/1. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/23/2017 | Receive and review email from the parent after she looked at the HOD again. She cited language from the HOD about the creation of the IEP and raised concerns that DCPS is not complying or trying to collaborate with Lab school. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/23/2017 | Receive and review email from the parent re: a phone call we are setting up to discuss parental concerns about HOD implementation and strategy. she also advised of time that the parents are planning on being out of town and unavailable for a meeting with DCPS. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/24/2017 | Draft and send detailed email to the parents and Lab school about difficulties we have had rescheduling the meeting per HOD after DCPS showed up unprepared to the last one. Advised of my concerns about the legal effect of not having the meeting asap- even though DCPS is the reason we did not have the meeting completed by now. Asked Lab to email DCPS with proposed dates asap. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/24/2017 | Receive and review email from the student's mother to Ms. Ballard from DCPS further attempting to work with DCPS to set up a meeting per HOD. She advised of their willingness to cancel a trip out of town to make sure the meeting happens asap since it is required per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/24/2017 | Receive and review email from the Lab school representative forwarding us an email they sent to DCPS trying to schedule the meeting per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/24/2017 | Receive and review email from the student's mother with their concerns about the lack of dates all the parties have been able to identify for a meeting and how that may be used against the parents moving forward. She asked that Lab school (copied to email) find a date asap and give it to all of us so the parents can cancel any trips that may be in conflict. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/25/2017 | Receive and review email from Lab school to DCPS with a proposed date of June 1 for the meeting based on someone else cancelling a meeting. She asked if it could be confirmed asap so she could hold the date. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/25/2017 | Receive and review email from DCPS providing another draft IEP - this time for the 6/1 meeting. She wants me to know that by agreeing to 6/1, we have waived the right to the IEP five days in advance of the meeting as required by law. She wants to know if we will waive the right and go to the meeting or not. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/25/2017 | Receive and review draft IEP just provided by DCPS. Compare page-by-page to the last draft to see what changes were made and to aid in my participation in the meeting per HOD and my ability to advise the parents legally and develop a strategy. Marked up IEP as needed. | $465.00 hr | 0.90 | 0.90 | $418.50 | 0.00 |
| 05/25/2017 | Receive and review email from the student's mother asking my advice about whether she can respond and agree to waive the five day requirement so that we can have the meeting per HOD on 6/1. It is actually five days now but there is a holiday so technically DCPS would be out of compliance, | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/25/2017 | Draft and send email to the parents providing legal advice about the request by DCPS that the parents waive the right to the IEP five days in advance of the meeting per HOD. Advised on strategy moving forward based on outcome of the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/26/2017 | Receive and review email from the parent advising of her intent to email DCPS. She also asked me a legal question about the proposed/ Draft IEP and what the hours mean for the possible locations that could be offered. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/26/2017 | Receive and review email from the student's mother to DCPS confirming the meeting with DCPS on 6/1 and advising that they will waive the five day requirement so that the meeting per HOD can take place on June 1. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/26/2017 | Draft and send email to the parents in response to a question from the mother about the draft/ proposed IEP and what it means for possible locations of service. advised on my guess as to what dcps may offer based on the IEP draft. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/26/2017 | Draft and send email to the DCPS confirming my office's availability to participate in the meeting per HOD now that the IEP is actually updated as required by the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/26/2017 | Receive and review email from DCPS rep Courtney Ballard asking for the parents to send documentation to get reimbursement per the hearing officer's decision. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/26/2017 | Receive and review email from DCPS rep Courtney Ballard providing myself and the parents with an LOI and a new observation report that will be reviewed at the upcoming meeting. Reviewed the attachment and made notes for use in participation in the meeting. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 05/26/2017 | Receive and review email from the student's father to DCPS in response to DCPS's request that the parents provide documentation to support reimbursement per the HOD. the dad explained they are gathering together the documentation and will be sending it in shortly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 05/30/2017 | Receive and review email from Lab school to DCPS sending additional documents requested by the agency including updates from the most recent assessments given at the school and work samples. Reviewed multiple attachments and made notes for participation in meeting per HOD. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 05/30/2017 | Receive and review email from the parents asking questions about the documentation they have to submit to DCPS to get reimbursed per the HOD and asked for legal advice. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/31/2017 | Receive and review email from the parents to DCPS providing the documentation to prove their payments for purposes of reimbursement per the HOD. He sent an email of explanation. Reviewed what he attached to determine whether it will be sufficient to meet DCPS's needs. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 05/31/2017 | Receive and review email from DCPS to the parents advising them that they now have to fill out a W-9 and send it back or they can't get paid / reimbursed as required by the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/31/2017 | Receive and review email from the students' father to DCPS providing them with a completed W-9 as DCPS requested, so that DCPS can reimburse the parents under the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/31/2017 | Receive and review email from the lab school representative in advance of tomorrow's meeting advising us that as of now, she may be the only one to participate from Lab school. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/31/2017 | Draft and send email to Lab school rep about tomorrow's meeting per HOD- asking her to make sure she has reports from other teachers to share if she is the only person participating in the meeting per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

page number: 61 (handwritten, top right)

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 05/31/2017 | Draft and send email to the parents to advise them of the meeting place and time for tomorrow's meeting and my intent to get to the meeting space earlier to talk with them in advance of the meeting to answer any additional questions/ concerns. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/31/2017 | Receive and review another email from Lab school- this time advising that the student's classroom teacher is now able to participate in the meeting per HOD and will be present. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/01/2017 | Draft and send email to Lab school reps in advance of today's meeting providing a detailed accounting of my concerns/ notes based on my own review and concerns about the information in the observation not matching the services DCPS is offering on the IEP. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/01/2017 | Attend the IEP meeting per HOD as the parent's attorney and advisor. DCPS failed to comply with the HOD as ordered and I advised them accordingly. Took notes of lack of compliance for later follow up. DCPS was ordered to allow the parents to do observations of proposed placement as allowed under law (with their expert) and DCPS is proposing the parents look at two separate SLS programs- Jefferson and Cardoza. Next steps are to facilitate those observations per HOD. | $465.00 hr | 2.50 | 2.50 | $1,162.50 | 0.00 |
| 06/02/2017 | Receive and review email from DCPS to the parents following our meeting yesterday. DCPS attached a flyer (already received at the meeting) for the "SLS program) and provided information to the parents about when they can go and visit the program at Cardozo EC, one of the proposed locations for the student. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2017 | Receive and review email from DCPS to the parents about dates/ times they can visit the proposed "LOS" of Jefferson MS. This is required per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 06/02/2017 | Receive and review email from the student's mother to DCPS confirming the meeting to see Cardoza's SLS program per the requirements of the hearing officer's decision. The mom asked if there was more detailed information on the SLS program and teaching methodology | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2017 | Receive and review email from the student's mother to DCPS confirming the parents' availability to visit Jefferson MS if the meeting could be a little later. the parent also asked whether the student would be provided transportation if she attended Jefferson, a school not close to her home. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2017 | Receive and review email from the DCPS representative to the parents in regards to the visits being scheduled. She wanted to reschedule one of the visits. She also said no additional materials were available about the SLS program but that the LEA representative could answer questions when they did the tour. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2017 | Receive and review email from the parents to dcps confirming they can change the date/ time of one of the tours of the SLS program that DCPS is required to make available to the parents as part of the favorable HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2017 | Receive and review email from DCPS to the parents advising that the parents would hear further from DCPS's Mark Murphy about transportation options and "qualification." | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/04/2017 | Receive and review email from the student's mother to DCPS advising that she would check with Mr. Murphy, as directed, re: transportation eligibility if she is sent to Jefferson MS. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 06/05/2017 | Receive and review email from Mark Murphy to the parents about transportation. He advised as to the three ways that the student could qualify for transportation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/05/2017 | Following receipt of email from DCPS, draft and send email to Mr. Mark Murphy of DCPS advising that if DCPS placed the student at Jefferson, she would absolutely qualify for transportation and that that should be marked on the draft IEP. Asked for a finalized copy of the IEP. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2017 | Receive and review email from DCPS claiming that something I said during the meeting per HOD was not accurate because DCPS has no record of the student having Generalized Anxiety Disorder. DCPS asked me to provide proof of this because they are finalizing the IEP per the requirements of the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2017 | Receive and review email from the student's father in response to Ms. Ballard's most recent email. the father provided proof of the student's Generalized Anxiety Disorder and the proof that the report had been provided to DCPS in 2015. He asked me if he should send it along to DCPS as they requested. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2017 | Draft and send email to Ms. Ballard as she requested, forwarding her proof that DCPS had been provided with the report re the student's GAD. time includes reference to five day disclosure for the student to identify the exhibit and provide that information for DCPS to prove they had been provided it more than once. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/07/2017 | Receive and review email from the student's father asking if we should also email DCPS with additional comments about the social-emotional issues and the IEP's failure to address it. The parent raised concerns about placement. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/07/2017 | Draft and send email to the parents providing advice about when/ how we can communicate our additional/ continued concerns about the IEP and it's failure to address the student's social-emotional issues. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/08/2017 | Receive and review email from Ms. Ballard at DCPS providing three documents from the meeting per HOD - the meeting notes, procedural safeguards, and a PWN. Reviewed each in detail to determine next steps/ compliance. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/08/2017 | Draft and send email response to Ms. Ballard following review of documents sent by DCPS per HOD. Advised of concern about language in the PWN being inaccurate and containing things that did not happen and discussions that were not held. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/08/2017 | Receive and review email from the student's father advising of his concerns that the documents sent by HOD- particularly the PWN- is inaccurate. He advised that if DCPS recorded the meeting as they promised, we could prove much of the conversation they claimed happened did not take place. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/08/2017 | Receive and review email from Ms. Ballard from DCPS agreeing to one of the errors in the DCPS notes from the meeting per HOD. She did not respond to the concerns I raised about the inaccuracies in the PWN or the parent's continued concerns. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 06/09/2017 | Receive and review email from Ms. Ballard providing documents from the meeting per HOD, this time the finalized HOD an the sign in sheet and signature page. We were advised we could address any questions to Mr. Murphy. Reviewed the IEP page-by-page and compared with latest draft to determine the changes made, its appropriateness, compliance with the HOD, and next steps/ to be able to advise the parents. made notes on my copy of outstanding concerns re: HOD implementation. | $465.00 hr | 1.40 | $651.00 | 0.00 |
| 06/12/2017 | Receive and review email from the parent asking how we should respond to the inappropriate IEP DCPS sent us following the HOD and meeting per HOD. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/12/2017 | Draft and send email to the parents providing them with a game plan for how our office will handle the most recent violation of the HOD/ denials of FAPE and responding to the documents sent by DCPS. Advised the parents could also write their own emails of concern if they wished. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/21/2017 | Review first draft of letter by educational advocate/ expert Ida Holman to determine if it contains correct legal information re: HOD compliance and outstanding FAPE concerns. Made suggested revisions and sent back for her review before she sends to the parents for their own review. Time includes reference to the IEP and my own notes from the meeting. | $465.00 hr | 0.50 | $232.50 | 0.00 |
| 06/21/2017 | Receive and review email from expert Holman to the parents sending them the draft of a follow up letter to the meetings per HOD. The parents will comment, revisions will be made, and the letter sent. | $465.00 hr | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 06/22/2017 | Receive and review email from Ms. Ballard at DCPS to both parents telling them that they have until 3 pm on 6/23 to pick between Cardozo EC and Jefferson MS for their daughter so that DCPS can issue an LOS letter per the hearing officer decision. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2017 | Receive and review email from the parents in response to email from Ms. Ballard asking specifically about the deadline she set. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2017 | Receive and review email from the student's father with his comments to the follow up letter with some additions/ revisions. Reviewed to approve changes and to make sure they don't mis-state the law or compromise the student's case. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/22/2017 | Receive and review email from the student's mother with her comments to the follow up letter with some additions/ revisions. Reviewed to approve changes and to make sure they don't mis-state the law or compromise the student's case. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/23/2017 | Draft and send email response to the father in response to his question about the deadline DCPS gave the parents to pick a "location of service" per the HOD and the meeting per HOD. Advised on our next steps. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/23/2017 | Draft and send draft email to send to DCPS in response to their request for the parents to pick a location of service. drafted email to the parents to give them the draft email and get their approval to send it and explain the purpose of the email and strategy. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

atty fees + expenses

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 06/23/2017 | make several revisions edits to email and send response DCPS to respond to the deadline given by DCPS to choose a "location of service" between Jefferson and Cardoza. Laid out legal concerns of this decision and told DCPS the parent didn't believe either was appropriate and that they are fundamentally different placements so DCPS should choose which they wish to offer. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/23/2017 | receive and review email from Dr. Holman to DCPS sending revised follow up letter to recent meetings per HOD with concerns about failure to comply and continued denials of FAPE. This is to make sure DCPS is aware of the disagreement of the parent. reviewed to determine what changes were made and also to make sure appropriate personnel were copied. | $465.00 hr | 0.10 | $46.50 | 0.00 |

Total Labor For Alana Hecht    198.91    194.91    $90,633.15    4.00
Total Expense For Alana Hecht    $531.35    $531.35
Total For Alana Hecht    $91,164.50

## Ida Holman

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 08/08/2016 | In order to prepare for the upcoming meeting and to support the parents (and later testify about the development of the IEP), review draft IEP sent by DCPS and other relevant documents, including evaluations, in order to determine IEP appropriateness and comments I want to make at the meeting. | $125.00 hr | 1.50 | $187.50 | 0.00 |
| 08/09/2016 | Drafted and sent an email to the parents introducing myself and assuring the parents that I would attend the upcoming IEP meeting with them. Advised of my role at the meeting, my initial thoughts on the draft IEP, and some basic expectations about the upcoming meeting and the possible outcomes. | $125.00 hr | 0.50 | $62.50 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 08/10/ 2016 | Participate in conference call with the parents to prepare for the upcoming meeting - advised them of student's needs based on testing scores and expert opinion, advised on special education process and expectations for meeting, developed strategy, discussed and reviewed draft IEP page-by-page and answered questions. | $125.00 hr | 0.80 | 0.80 | $100.00 | 0.00 |
| 08/11/ 2016 | Attended a meeting at DCPS headquarters. Parents had asked for a FAPE. DCPS proposed an inappropriate IEP because it did not address the student's two major conditions that prevent the student from accessing the curriculum. They also offered an inappropriate placement. Took notes that will be used as evidence in the case about to be filed.  this meeting will serve as the basis for some of the claims in the complaint and my expert testimony at the hearing. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |
| 08/30/ 2016 | Write and send to the parents for their review, a follow-up letter about the August 11, 2016 meeting. Process includes review of IEP for concerns, review of my meeting notes from the meeting, and reference to students' previous IEP and evaluations.  The letter explains what occurred at the meeting and explains why the IEP is inappropriate. it also explains why the placement is inappropriate. After parents make comments and any revisions are made, it will be sent.  It may serve as the basis for some of my expert testimony at the hearing. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |
| 09/01/ 2016 | Make revisions to follow up letter based on parents' suggestion and send to DCPS to put them on notice of continued denials of FAPE. My follow up letter will be evidence in the case and I will testify about it when there is a due process hearing. | $125.00 hr | 0.30 | 0.30 | $37.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 11/28/2016 | To assist the attorney with the process of drafting the complaint and also to become familiar with all student records so that I can testify as an expert, start process of detailed file review and drafting of fact outline. Started process of reviewing hundreds of pages of documents, cull out the duplicates, review the reports, IEPs and other document's and develop a chronological outline to assist with developing the complaint and preparing for the hearing. This process will be continued until all the documents have been reviewed and the information organized into meaningful data/ story for use in the complaint. | $125.00 hr | 3.50 | 3.50 | $437.50 | 0.00 |
| 11/29/2016 | Continue process of file review and outline creation - continue to review all the documents, cull out the duplicates, review the reports, IEPs and other documents and develop a chronological outline to assist with developing the complaint and preparing for the hearing. There are hundreds of pages of documents to digest. | $125.00 hr | 3.50 | 3.50 | $437.50 | 0.00 |
| 12/02/2016 | Continue process of file review and review of documents and digest for use by attorney in drafting facts of the complaint and eventually determining the claims. Information I learn will serve as basis for my expert testimony at the hearing in addition to aiding the attorney and supporting the litigation. | $125.00 hr | 2.90 | 2.90 | $362.50 | 0.00 |
| 12/06/2016 | Continue and complete file review of all documents, reviewing reports, digesting information, organizing it into a meaningful outline for the attorney to use to draft the facts in the complaint, and to be able to testify as an expert about this student's needs, history, the meetings that have taken place, the educational testing. | $125.00 hr | 4.50 | 4.50 | $562.50 | 0.00 |

69

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 01/24/2017 | Prepare for upcoming IEP meeting at lab school by reviewing documents and making notes for participation in the meeting. Reviewed the draft IEP and teacher progress reports. This meeting and the information I learn here will be used to support my testimony about the student's placement at Lab and her progress. | $125.00 hr | 1.50 | 1.50 | $187.50 | 0.00 |
| 01/25/2017 | Attend and participate in the IEP meeting at The Lab School. The teachers reviewed DD's progress. They also read the goals and discussed them with the parents. My role was to advise the parents about the meaning of the data, help navigate the special ed process, provide expert consultation, take notes, and to provide my expert opinion as part of the team. Will testify about this meeting at the hearing and my notes will be part of disclosures. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |
| 02/06/2017 | In order to be prepared for my testimony at the due process hearing, start process of reviewing and marking up the transcripts from the various meetings the parents attended before they retained our office. Reviewed one of the transcripts of the 5 meetings Read the transcripts and compare them to the meeting documents, notes and IEPs. Identified any discrepancies and information that will aid in my testimony/ understanding of the case. | $125.00 hr | 3.00 | 3.00 | $375.00 | 0.00 |
| 02/07/2017 | Review one more of the transcripts of the 5 meetings that were recorded prior to DCDLG working with the client. Read the transcripts and compare them to the meeting documents, notes and IEPs. This will be used to support my testimony at the hearing. Still several more meetings to review and digest. | $125.00 hr | 3.20 | 3.20 | $400.00 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
| --- | --- | --- | --- | --- | --- | --- |
| 02/09/2017 | Continue by reviewing the third of the five parts of the transcripts of the 5 meetings that were recorded prior to our office working with the client. Read the transcripts and compare them to the meeting documents, notes and IEPs. Will be testifying at the hearing about these meetings and the other related documents and the denials of FAPE shown by such documents. | $125.00 hr | 2.80 | 2.80 | $350.00 | 0.00 |
| 02/14/2017 | Transcripts - Read one additional transcripts from yet another meeting the parents had prior to retaining DCDLG and compare them to the meeting documents, notes and IEPs. This will help with my testimony, since I will be an expert and fact witness in the upcoming hearing. | $125.00 hr | 2.70 | 2.70 | $337.50 | 0.00 |
| 02/28/2017 | Preparation for the hearing and my expert testimony, including thorough reading and review of all the documents in the two 5-day disclosures. Reviewed evaluations, meeting notes, IEPs and other documents. | $125.00 hr | 6.00 | 6.00 | $750.00 | 0.00 |
| 03/01/2017 | during morning of hearing prior to my afternoon testimony, continued thorough preparation for the hearing by continuing to read and digest documents in the two 5-day disclosures. Reviewed evaluations, meeting notes, IEPs and other documents. Petitioner filed 800 pages of documents and Respondent filed hundreds more. | $125.00 hr | 3.50 | 3.50 | $437.50 | 0.00 |
| 03/01/2017 | Testified as expert in special education placement and programming at the due process hearing for DD. Responded to questions from the two attorneys and the hearing officer. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 05/31/2017 | Prepared for the re-scheduled upcoming IEP meeting ordered by the hearing officer in the HOD. My role will be to take notes, advise parents about student needs and IEP appropriateness, and act as member of team. In order to prepare, read and reviewed the draft IEP, wrote comments on the IEP. Located documents to support my concerns about the IEP. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |
| 06/01/2017 | Attend the IEP meeting per HOD and advised the parents and acted as a member of the team. Tried to explain concerns about the IEP and describe the individual needs of DD and the failure of the agency to comply with the HOD that was just issued. Took notes. Next steps will be to accompany parents on observations ordered by the Hearing Officer. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |
| 06/07/2017 | As was directed by the hearing officer in the HOD (DCPS to propose observations and allow parents to observe per the law), met the parents at Jefferson Middle School to observe the SLS program which is one of the two locations proposed by DCPS for DD. Observed a math class and toured the school. Talked with the LEA representative about how the program would meet DD's unique needs. Based on my expertise, this program is not able to meet DD's needs based on her disabilities. | $125.00 hr | 2.50 | 2.50 | $312.50 | 0.00 |
| 06/08/2017 | Since the HOD required the parents to be allowed to observe the proposed programs, met the parents at Cardoza Education Center to observe the SLS program which is one of the two locations proposed by DCPS for DD. Observed an English lesson and toured the school. Talked with the LEA representative about how the program would meet DD's unique needs. Based on my expertise, this program is inappropriate for D.D. | $125.00 hr | 2.70 | 2.70 | $337.50 | 0.00 |

see p. 67 for total

Only requesting $6,000

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 06/21/2017 | Prepared and sent a follow-up letter to DCPS about the IEP meeting and the two school visits using notes as reference. The letter outlined the parents' concerns about the IEP and the inappropriateness of the two programs. This draft was sent to the parents for comment/ suggestion and approval prior to sending to DCPS. It outlined failure to comply with the HOD and outstanding FAPE concerns. | $125.00 hr | 4.50 | $562.50 | 0.00 |
| 06/23/2017 | Make changes / revisions to follow up letter on behalf of parents from the visits and meeting per HOD outlining failure to comply and FAPE concerns. | $125.00 hr | 0.20 | $25.00 | 0.00 |

| | | | |
|---|---|---|---|
| Total Labor For Ida Holman | 65.10 | 65.10 | $8,137.50 | 0.00 |
| Total Expense For Ida Holman | | $0.00 | $0.00 | |
| Total For Ida Holman | | | $8,137.50 | |

| | | | | |
|---|---|---|---|---|
| Grand Total Labor | 264.01 | 260.01 | $98,770.65 | 4.00 |
| Grand Total Expenses | | $531.35 | $531.35 | |
| Grand Total | | | $99,302.00 | |
| Total Times for All Currencies: | 264.01 | 260.01 | | 4.00 |